# APPRAISAL OF REAL PROPERTY



### LOCATED AT
143 Westchester Ave
Port Chester, NY 10573
Block # Lot #

### FOR
All Pro AMC
119 S Main St, Floor 2, Office 29, Charles, MO 63301

### AS OF
06/17/2025

### BY
KIRT CABLE
Kirtsen Cable Appraisals
115 Tillman Street
Westwood, NJ 07675
(201) 873-7673
kazkirt@gmail.com

# COMMERCIAL PROPERTY APPRAISAL REPORT

File No.:  R25-05296

## SUBJECT

| | |
|---|---|
| Property Address: 143 Westchester Ave | City: Port Chester   State: NY   Zip: 10573 |
| County: Westchester | Legal Description: Block # Lot # |

Building Name (if applicable):  N/A
Parcel ID #(s):  55480014230221
Borrower (if applicable):  DMMJ Realty
Current Owner of Record:  DMMJ Realty
Property Use (if mixed, check all that apply):  ☐ Office  ☒ Commercial  ☐ Industrial  ☐ Retail  ☐ Other (describe)
Comments on Property Use:
Market Area Name:  Port Chester    Map Reference: 35614    Census Tract: 0080.00

## ASSIGNMENT PARAMETERS

The purpose of this appraisal is to develop an opinion of:  ☐ Market Value (as defined), or  ☐ other type of value (describe)
Intended Use:

Intended User(s) (by name or type):

**This report is not intended by the appraiser(s) for any other use or by any other user(s). The appraiser(s) assume no liability for any unauthorized use of this appraisal report.**

Client:  All Pro AMC    Contact:
Address:
Phone:    Fax:    E-mail:
Appraisal Company:  Kirtsen Cable Appraisals
Address:  115 Tillman Street, Westwood, NJ 07675
Phone:  (201) 873-7673    Fax:  (973) 762-2161    Web:
Appraiser:  KIRT CABLE    Co-Appraiser:
Designation:    Designation:
Certificate or License #:  45000051067    Certificate or License #:
Expiration Date:  06/22/2026    State:  NY    Expiration Date:    State:
Property Rights Appraised:  ☒ Fee Simple  ☐ Leasehold  ☐ Leased Fee  ☐ Other (describe)
Reporting Option(s):  ☐ Appraisal Report  ☐ Restricted Appraisal Report  ☐ Other (describe)
This report reflects the following value (if not Current, see comments):  ☐ Current (the Inspection Date is the Effective Date)  ☐ Retrospective  ☐ Prospective
☐ If checked, this report is also subject to the following Hypothetical Conditions and/or Extraordinary Assumptions:
Hypothetical Conditions (if applicable):

Extraordinary Assumptions (if applicable):

## SCOPE OF WORK

Extent of Inspection of Subject Property:    Data Sources Used:  ☐ MLS  ☐ Public Records  ☒ Appraiser's Files
Appraiser:  ☒ Interior & Exterior  ☐ Exterior Only  ☐ None    ☐ Lender and/or Client  ☐ Owner  ☐ Plans & Specifications  ☐ Contract
Date of Inspection:  06/17/2025    ☐ Other (describe)
Co- or Supervisory Appraiser:  ☐ Interior & Exterior  ☐ Exterior Only  ☐ None
Date of Inspection:
Building Area Measured?  ☐ Yes  ☐ No
Approaches to Value Developed for This Appraisal:  ☐ Cost Approach  ☐ Sales Comparison Approach  ☐ Income Approach
Reasons for Excluding an Approach to Value:

Additional Scope of Work Comments:

## VALUE SUMMARY

| | |
|---|---|
| Value Indication - Total Site Value: | $ |
| Value Indication - Cost Approach: | $ |
| Value Indication - Sales Comparison Approach: | $ |
| Value Indication - Income Approach: | $ |
| Opinion of Value of any Personal Property and/or Other Non-Realty Interests Included: | $ |

| | | |
|---|---|---|
| DATE OF REPORT: | 06/27/2025 | DATE OF INSPECTION: 06/17/2025 |
| OPINION OF VALUE (as defined): $ | 2,500,000 | (as is)  and/or $ (other, describe) |
| EFFECTIVE DATE(S) OF VALUE: | 06/17/2025 | (as is)  and/or (other, describe) |

Copyright© 2013 by a la mode, inc. This form may be reproduced unmodified without written permission, however, a la mode, inc. must be acknowledged and credited.

**GP COMMERCIAL**

Form GPSMCOM2 - "TOTAL" appraisal software by a la mode, inc. - 1-800-ALAMODE    12/2013

FHA/VA Case No.
1111111111

# COMMERCIAL PROPERTY APPRAISAL REPORT

File No.:  R25-05296

**Market Area Name:** Port Chester    **Market Area Boundaries:** Hutchinson River Pkwy 15 to the North, I-95 to the East & South, and I-287 to the West.

## MARKET AREA DESCRIPTION

| Characteristics | | | | | Present Land Use | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Location: | ☐ Urban | ☒ Suburban | ☐ Rural | | Vacant: | ___ % | Undersupply | Balanced | Oversupply | | Vacancy |
| Built up: | ☒ Over 75% | ☐ 25-75% | ☐ Under 25% | | One-Unit Residential: | 80 % | ☐ | ☐ | ☐ | | ___ % |
| Development: | ☐ Increasing | ☒ Stable | ☐ Decreasing | | Multi-Unit Residential: | ___ % | ☐ | ☐ | ☐ | | ___ % |
| Value Trend: | ☐ Increasing | ☒ Stable | ☐ Decreasing | | Office: | ___ % | ☐ | ☐ | ☐ | | ___ % |
| Rental Demand: | ☐ Increasing | ☒ Stable | ☐ Decreasing | | Retail: | ___ % | ☐ | ☐ | ☐ | | ___ % |
| Vacancy Trend: | ☐ Increasing | ☒ Stable | ☐ Decreasing | | Industrial: | ___ % | ☐ | ☐ | ☐ | | ___ % |

Change in Land Use: ☐ Unlikely  ☐ Likely *  ☐ Taking Place *   * From: _____ * To: _____
Change in Economic Base: ☐ Unlikely  ☐ Likely *  ☐ Taking Place *   * From: _____ * To: _____
If any Changes in Land Use and/or Economic Base are Likely or Taking Place, indicate the impact on property values: ☐ Positive  ☐ Negative  ☐ None  ☐ N/A
Comments on Land Use and/or Economic Base Changes and Impacts: _____

| Marketability Factors | Exc. | Good | Avg. | Fair | Poor | N/A | Marketability Factors | Exc. | Good | Avg. | Fair | Poor | N/A |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Employment Stability: | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ | Adequacy of Utilities: | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ |
| Convenience to Employment: | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ | Property Compatibility: | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ |
| Convenience to Shopping: | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ | Protection from Detrimental Cond.: | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ |
| Convenience to Schools: | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ | Police and Fire Protection: | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ |
| Adequacy of Public Transport.: | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ | General Appearance of Properties: | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ |
| Recreational Facilities: | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ | Appeal to Market: | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ |

Description/Analysis of Market Area and Market Conditions (including support for the above characteristics and trends): The market is currently in a period of stabilization.

Description/Analysis of the usages of nearby properties and in the Subject's immediate area: _____

## SUBJECT PROPERTY SALE/TRANSFER HISTORY

Is the Subject Property currently listed for sale? ☒ No  ☐ Yes   If currently listed:   List Price: $ _____   Days on Market: _____
Analysis of Listing: _____

Is the Subject Property currently under Contract or Option? ☒ No  ☐ Contract  ☐ Option   Has the Contract or Option been reviewed? ☐ Yes  ☐ No  ☒ N/A
Date of Contract or Option: _____   Expires: _____   Contract Price: $ _____   Closing Date: _____
Buyer: _____   Seller: _____
Analysis of Contract/Option: _____

My research ☐ did  ☒ did not reveal any prior sales or transfers of the subject property for the three years prior to the effective date of this appraisal.
Data Source(s):  NYACTB/Public Records

| Subject Sale/Transfers | Prior Sale/Transfer # 1 | Prior Sale/Transfer # 2 | Prior Sale/Transfer # 3 |
|---|---|---|---|
| Date of Sale/Transfer: | | | |
| Sale/Transfer Price: | | | |
| Data Source(s): | NYACTB/Public Records | NYACTB/Public Records | NYACTB/Public Records |

Analysis of Sale/Transfer History:   No sale or transfers of the subject within the past 3 years, No sales or transfers of the comparable within the past year. The appraiser recommends a title search for the subject to verify the subject sales history, as tax services and source(s) are not always up to date.

## ASSESSMENT

Assessment Date: _____   Parcel(s) Assessed:  55480014230221
Assessed Value:   Total: $ _____   Comments: _____
Current Taxes:   Year: 2024   Tax Amount: $ _____   Special Assessments: $  0
Comments: _____

Copyright© 2013 by a la mode, inc. This form may be reproduced unmodified without written permission, however, a la mode, inc. must be acknowledged and credited.

**COMMERCIAL PROPERTY APPRAISAL REPORT**

FHA/VA Case No.

1111111111

File No.: R25-05296

## SITE DESCRIPTION

Total Site Dimensions:

| Total Site Area: | 3,102 Sq.Ft. | Excess Site Area (if applicable): | | Sq.Ft. | Net Site Area: | 1,060 Sq.Ft. |

Street Frontage:

Other Site Features or Elements: ☐ Inside Lot ☐ Corner Lot ☐ Cul de Sac ☐ Underground Utilities ☐ Other (describe)

| Utilities | Public | Other | Provider/Description | Off-site Improvements | Type | Public | Private |
|---|---|---|---|---|---|---|---|
| Electricity: | ☒ | ☐ | | Street: Asphalt | | ☒ | ☐ |
| Gas: | ☒ | ☐ | | Width: | | | |
| Water: | ☒ | ☐ | | Surface: | | | |
| Sanitary Sewer: | ☒ | ☐ | | Curb/Gutter: | | ☐ | ☐ |
| Storm Sewer: | ☐ | ☐ | | Sidewalk: | | ☐ | ☐ |
| Telephone: | ☐ | ☐ | | Street Lights: | | ☐ | ☐ |
| Multimedia: | ☐ | ☐ | | Alley: None | | ☐ | ☐ |

| Topography: | Level |
|---|---|
| Size: | Typical |
| Shape: | Rectangular |
| Utility: | On |
| Drainage: | Adequate |
| View: | Average |
| Rail Access: | |

Does the Subject Property lie within a FEMA Special Flood Hazard Area: ☐ Yes ☒ No   FEMA Flood Zone: X

FEMA Map #: 36119C0293F      FEMA Map Date: 9/28/2007

Are any environmental issues known or suspected? ☐ No ☐ If Yes, describe:

Soil Conditions:

Easements:

Encroachments:

Site Comments:

## ZONING

Zoning Classification:

Zoning Description: Residential

Do present improvements comply with existing zoning requirements? ☐ Yes ☐ No   Comments:

Does the subject site comply with existing zoning requirements? ☐ Yes ☐ No   Comments:

Uses allowed under current zoning:

Zoning Change: ☐ Unlikely ☐ Likely * ☐ Taking Place *   * To:              Comments:

Copyright© 2013 by a la mode, inc. This form may be reproduced unmodified without written permission, however, a la mode, inc. must be acknowledged and credited.

**GP COMMERCIAL**

1111111111

FHA/VA Case No.

# COMMERCIAL PROPERTY APPRAISAL REPORT

File No.:  R25-05296

### General Description

| Property Type: | Commercial | | | Year Built: 1900 | Actual Age: 125 | Effective Age: 15 |
|---|---|---|---|---|---|---|
| # of Buildings: 1 | | # of Stories: 2 | | Total Estimated Economic Life: | | |
| Construction Type: Brick | | | | Estimated Remaining Economic Life: | | |
| Construction Status: ☒ Existing | ☐ Proposed | ☐ Under Construction | | Design or Style: Colonial | | |
| Quality: Average | | Condition: Average | | Other: | | |

### Building Breakdown

| Building Identification and Areas | Floor | Net Rentable Area Sq.Ft. | Other Net Area Sq.Ft. | Describe | Total Net Area Sq.Ft. | Common Area Sq.Ft. | GBA Sq.Ft. |
|---|---|---|---|---|---|---|---|
| | | | 4,050 | | 4,050 | | 4,050 |
| | | | 4,050 | | 4,050 | | 4,050 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| Column Totals Sq.Ft. | | | 8,100 | | 8,100 | | 8,100 |

Describe Common Building Areas: _____

### Usage Breakdown – All Buildings

| Usage Type | Total Net Sq.Ft. | Usage % |
|---|---|---|
| Office: | | 0 % |
| Retail: | | 0 % |
| Warehouse: | | 0 % |
| Manufacturing: | | 0 % |
| Distribution: | | 0 % |
| Research/Development: | | 0 % |
| Residential: | | 0 % |

### Building Ratios – Combined

| Item | Calculated Value |
|---|---|
| Building Efficiency Ratio (Net Building Area Sq.Ft./GBA Sq.Ft.): | 100.00 % |
| Floor Area Ratio (GBA Sq.Ft./Net Site Sq.Ft.): | 764.15 % |
| Building(s) Total Footprint:    Sq.Ft. | |
| Ground Coverage Ratio (Footprint Sq.Ft./Net Site Sq.Ft.): | % |

Comments: _____

### DESCRIPTION OF THE IMPROVEMENTS

#### Parking Breakdown

| Item | Description |
|---|---|
| On Site: | |
| Adequacy: | |
| Covered: | |
| Garage: | |
| Surface: | |
| Total # of Spaces: | |
| Spaces/1,000 Sq.Ft. GBA: | |

#### Industrial Features    ☐ Not Applicable

| Item | # |
|---|---|
| # of Overhead Doors: | |
| # of Loading Bays: | |
| Floor Height (Feet): | |
| Ceiling Height (Feet): | |
| Column Spacing (Feet): | |
| Railroad Spur: ☐ Yes ☐ No | |
| Other: | |

#### Other Building Features    ☐ None Noted

| Item | Description |
|---|---|
| | |
| | |
| | |
| | |
| | |

#### Improvement Rating

| Improvement Rating | Exc. | Good | Avg. | Fair | Poor | N/A |
|---|---|---|---|---|---|---|
| Appeal/Appearance: | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ |
| Floor Plan/Design: | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ |
| Construction Quality: | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ |
| Exterior Condition: | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ |
| Interior Condition: | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ |
| Roof Cover: | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ |
| Insulation: | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ |
| Plumbing: | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ |
| Electrical: | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ |

| Improvement Rating | Exc. | Good | Avg. | Fair | Poor | N/A |
|---|---|---|---|---|---|---|
| Heating: | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ |
| Air Conditioning: | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ |
| Elevators: | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ |
| Parking Area: | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ |
| Fire Suppression: | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ |
| Landscaping: | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ |

#### Building Characteristics

| Item | Description |
|---|---|
| Foundation: | Piers/Avg |
| Frame: | |
| Exterior Walls: | Stucco/Avg |
| Roof Support: | |
| Roof Cover: | Asphalt/Avg |
| Interior Partitions: | |
| Ceiling: | |
| Insulation: | |
| Floor & Covering: | Hardwood/Avg |
| Plumbing: | |
| Electrical: | |
| Heating: | FWA |
| Air Conditioning: | None |
| Elevators: | |
| Fire Suppression: | |
| | |
| | |

Other Site Improvements: _____

Personal Property and/or Other Non-Realty Interests Included in Opinion of Value:    $ _____

Copyright© 2013 by a la mode, inc. This form may be reproduced unmodified without written permission, however, a la mode, inc. must be acknowledged and credited.
Form GPSMCOM2 - "TOTAL" appraisal software by a la mode, inc. - 1-800-ALAMODE

12/2013

FHA/VA Case No.

1111111111

**COMMERCIAL PROPERTY APPRAISAL REPORT**

File No.:    R25-05296

**DESCRIPTION OF THE IMPROVEMENTS (continued)**

Comments on the Improvements:

**HIGHEST AND BEST USE**

Summary of Highest & Best Use:

Highest & Best Use as if vacant:

Highest & Best Use as improved:    ☐ Present use    ☐ Proposed use (explain)    ☐ Other use (explain)

Actual Use as of Effective Date:

Use as appraised in this report:

Copyright© 2013 by a la mode, inc. This form may be reproduced unmodified without written permission, however, a la mode, inc. must be acknowledged and credited.

**GP COMMERCIAL**

Form GPSMCOM2 - "TOTAL" appraisal software by a la mode, inc. - 1-800-ALAMODE

12/2013

FHA/VA Case No. 1111111111

# COMMERCIAL PROPERTY APPRAISAL REPORT

File No.: R25-05296

**Methodology** - The Opinion of Site Value is derived by the utilization of the following method(s) (see attached addenda for definitions):

☐ Sales Comparison  ☐ Allocation Method  ☐ Extraction Method  ☐ Land Analysis (see attached addendum)
☐ Other Method (describe)

Methodology Comments:

| FEATURE | SUBJECT PROPERTY | COMPARABLE SITE NO. 1 | | COMPARABLE SITE NO. 2 | | COMPARABLE SITE NO. 3 | |
|---|---|---|---|---|---|---|---|
| Address | 143 Westchester Ave Port Chester, NY 10573 | | | | | | |
| Proximity to Subject | | | | | | | |
| Lot/Map Identifier | | | | | | | |
| Sale/Deed Reference | N/A | | | | | | |
| Data Source(s) | | | | | | | |
| Verification Source(s) | | | | | | | |
| Sale Price | $ | | $ | | $ | | $ |
| C.E. ADJUSTMENTS | DESCRIPTION | DESCRIPTION | +(-) $ Adjust | DESCRIPTION | +(-) $ Adjust | DESCRIPTION | +(-) $ Adjust |
| Rights Appraised | | | | | | | |
| Date of Sale/Time | | | | | | | |
| Conditions of Sale | | | | | | | |
| Sale Concessions | | | | | | | |
| Cash Equivalent Price | $ | | $ | | $ | | $ |
| C.E.Price/ Sq.Ft. | $ | $ | | $ | | $ | |
| VALUE ADJUSTMENTS | DESCRIPTION | DESCRIPTION | +(-) $ Adjust | DESCRIPTION | +(-) $ Adjust | DESCRIPTION | +(-) $ Adjust |
| Net Site Area (in Sq.Ft.) | 1,060 | | | | | | |
| Location | Residential | | | | | | |
| Topography | | | | | | | |
| Shape/Utility | | | | | | | |
| Utilities | | | | | | | |
| Site Improvements | | | | | | | |
| Net Adjustment (Total, in $) | | ☐ + ☐ − $ | | ☐ + ☐ − $ | | ☐ + ☐ − $ | |
| Adjusted Sale Price (in $) | | Net % Gross % $ | | Net % Gross % $ | | Net % Gross % $ | |

**SITE VALUATION**

Comments/Analysis of Comparable Sites:

Comments/Analysis of Excess Land (if applicable):

**Net Site – Indicated Value**
Net Site Area: 1,060 Sq.Ft. X Indicated Value of Net Site per Unit Area: $ = $
**Excess Land – Indicated Value (if applicable)**
Excess Land Area: Sq.Ft. X Indicated Value of Excess Land per Unit Area: $ = $
**INDICATED VALUE OF THE SUBJECT TOTAL SITE (Net Site Indicated Value + Excess Land Indicated Value) = $**

Copyright© 2013 by a la mode, inc. This form may be reproduced unmodified without written permission, however, a la mode, inc. must be acknowledged and credited.

**GP COMMERCIAL**

# COMMERCIAL PROPERTY APPRAISAL REPORT

File No.:  R25-05296

| This Cost Approach Analysis is based upon: | ☐ Replacement Cost New, or | ☐ Reproduction Cost New (see comments) |
|---|---|---|

Source of Cost Data:  cost services

Multipliers: _____

Comments on cost data, multipliers, etc.: _____

Current Multiplier: _____

Local Multiplier: _____

**COST APPROACH**

### Structure Breakdown

| Building or Component | Area Sq.Ft. | Unit Cost $/Sq.Ft. | Basic Cost | Current Multiplier | Cost |
|---|---|---|---|---|---|
| | X | = $ | X | = $ | |
| | | | Local Multiplier: | X | |
| | | | Area Multiplier: | X | |
| | | | Story Height Multiplier: | X | |
| | | | | BUILDING = $ | |

| Building or Component | Area Sq.Ft. | Unit Cost $/Sq.Ft. | Basic Cost | Current Multiplier | Cost |
|---|---|---|---|---|---|
| | X | = $ | X | = $ | |
| | | | | X | |
| | | | | X | |
| | | | | X | |
| | | | | BUILDING = $ | |

| Building or Component | Area Sq.Ft. | Unit Cost $/Sq.Ft | Basic Cost | Current Multiplier | Cost |
|---|---|---|---|---|---|
| | X | = $ | X | = $ | |
| | | | | X | |
| | | | | X | |
| | | | | X | |
| | | | | BUILDING = $ | |

**ALL BUILDINGS – TOTAL COST NEW = $**

### Site Improvements & Additional Items

| Description | Quantity | Unit Cost | Basic Cost | Current Multiplier | Cost |
|---|---|---|---|---|---|
| | X | = $ | X | = $ | |
| | X | = $ | X | = $ | |
| | X | = $ | X | = $ | |
| | | | | = $ | |
| | | | | X | |

**SITE IMPROVEMENTS & ADDITIONAL ITEMS – TOTAL COST NEW = $**

**ALL IMPROVEMENTS – TOTAL COST NEW = $**

### Entrepreneurial Profit & Soft Costs

| Description | % | All Improvements Total Cost New | Cost |
|---|---|---|---|
| | | X | = $ |
| | | X | = $ |

**ENTREPRENEURIAL PROFIT & SOFT COSTS – TOTAL COST NEW = $**

**GRAND TOTAL – COST NEW = $**

### Physical Depreciation – Long-lived Items

| Description | Effective Age | Economic Life | Depreciation % | And/Or Lump Sum | Depreciation Amount |
|---|---|---|---|---|---|
| | 15 | 60 | 25.00 | $ | $ |
| | | | | $ | $ |
| | | | | $ | $ |
| | | | | | $ |

### Physical Depreciation – Short-lived Items

| Description | Effective Age | Economic Life | Depreciation % | And/Or Lump Sum | Depreciation Amount |
|---|---|---|---|---|---|
| | | | | $ | $ |
| | | | | $ | $ |
| | | | | $ | $ |
| | | | | | $ |

### Functional Obsolescence

| Description | Depreciation % | And/Or Lump Sum | Depreciation Amount |
|---|---|---|---|
| | $ | $ | |

### Economic Obsolescence

| Description | Depreciation % | And/Or Lump Sum | Depreciation Amount |
|---|---|---|---|
| | $ | $ | |

**TOTAL DEPRECIATION = $ (                    )**

**DEPRECIATED VALUE OF THE IMPROVEMENTS = $**

**OPINION OF NET SITE VALUE = $**

**OPINION OF VALUE OF EXCESS LAND = $**

**OPINION OF VALUE OF PERSONAL PROPERTY and/or OTHER NON-REALTY INTERESTS INCLUDED = $**

**OTHER ITEM(S) AFFECTING THE COST APPROACH VALUE (if applicable) = $**

**INDICATED VALUE BY COST APPROACH = $**

**FINAL INDICATION OF VALUE BY COST APPROACH (ROUNDED) = $**

Comments/Analysis of the Cost Approach: _____

Copyright© 2013 by a la mode, inc. This form may be reproduced unmodified without written permission, however, a la mode, inc. must be acknowledged and credited.

FHA/VA Case No.

1111111111

# COMMERCIAL PROPERTY APPRAISAL REPORT

File No.: R25-05296

| FEATURE | SUBJECT PROPERTY | COMPARABLE SALE NO. 1 | COMPARABLE SALE NO. 2 | COMPARABLE SALE NO. 3 |
|---|---|---|---|---|
| Address | 143 Westchester Ave Port Chester, NY 10573 | 126 N Main St Port Chester, NY 10573 | 282 Mason St Greenwich, CT 06830 | 18 Greenwich Ave Greenwich, CT 06830 |
| Proximity to Subject | | 0.20 miles NE | 2.60 miles NE | 2.83 miles NE |
| Building Usage/Name | N/A | N/A | N/A | N/A |
| Sale/Deed Reference | N/A | N/A | N/A | N/A |
| Data Source(s) | | HGMLS#;DOM Unk | SMLS#;DOM 246 | SMLS#;DOM 89 |
| Verification Source(s) | | Tax Assessor | Tax Assessor | Tax Assessor |
| Sale Price | $ | $ 1,800,000 | $ 2,250,000 | $ 2,950,000 |

| C.E. ADJUSTMENTS | DESCRIPTION | DESCRIPTION | +(-) $ Adjust | DESCRIPTION | +(-) $ Adjust | DESCRIPTION | +(-) $ Adjust |
|---|---|---|---|---|---|---|---|
| Rights Appraised | Fee Simple | Fee Simple | | Fee Simple | | Fee Simple | |
| Date of Sale/Time | | 01/22/2025 | | 12/19/2024 | | 02/05/2025 | |
| Conditions of Sale | | | | | | | |
| Sale Concessions | | Conventional | | Cash | | Cash | |
| | | None Noted | | None Noted | | None Noted | |
| Cash Equivalent Price | $ | $ 1,800,000 | | $ 2,250,000 | | $ 2,950,000 | |
| C.E.Price/GBA | $ | $ 182.98 | | $ 289.17 | | $ 694.44 | |

| VALUE ADJUSTMENTS | DESCRIPTION | DESCRIPTION | +(-) $ Adjust | DESCRIPTION | +(-) $ Adjust | DESCRIPTION | +(-) $ Adjust |
|---|---|---|---|---|---|---|---|
| Net Building Area | 8,100 sq.ft. | 9,837 sq.ft. | | 7,781 sq.ft. | | 4,248 sq.ft. | |
| Gross Building Area | 8,100 sq.ft. | 9,837 sq.ft. | -60,800 | 7,781 sq.ft. | +11,200 | 4,248 sq.ft. | +134,800 |
| Net Site Area (in Sq.Ft.) | | | | | | | |
| Location | Residential | Residential | | Residential | | Residential | |
| Type of Construction | Brick | Brick | | Brick | | Brick | |
| Construction Quality | Q3 | Q-4 | +250,000 | Q-4 | | Q-4 | -250,000 |
| Age | 125 | 135 | | 115 | | 104 | |
| Condition | C3 | C4 | +171,000 | C4 | +213,750 | C3 | |
| Parking | Off Street | Off Street | | Off Street | | Off Street | |
| Attic/Full Bath | None | None | | None | | None | |
| Fireplace/Other | None | None | | None | | None | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| Net Adjustment (Total, in $) | | ☒ + ☐ – $ 360,200 | | ☒ + ☐ – $ 224,950 | | ☐ + ☒ – $ -115,200 | |
| | | Net 20.0 % | | Net 10.0 % | | Net 3.9 % | |
| Adjusted Sale Price (in $) | | Gross 26.8 % $ 2,160,200 | | Gross 10.0 % $ 2,474,950 | | Gross 13.0 % $ 2,834,800 | |

Comments/Analysis of Comparable Sales:   All closed comparables are given consideration, additional comparables utilized are provided as additional supportive market data. All comparables are competitive dwellings located in the subject's market area. The appraiser has utilized the three most comparable sales and two most comparable listings within the local market area. See addendum for additional comments on sales comparison approach.

*COMPARABLE SALES ANALYSIS*

| | | |
|---|---|---|
| Subject GBA: | 8,100 Sq.Ft. X $ | /Sq.Ft. GBA: = VALUE BY SALES COMPARISON APPROACH = $ |
| | | OPINION OF VALUE OF EXCESS LAND = $ |
| OPINION OF VALUE OF PERSONAL PROPERTY and/or OTHER NON-REALTY INTERESTS INCLUDED | | = $ |
| OTHER ITEM(S) AFFECTING THE SALES COMPARISON APPROACH VALUE (if applicable) | | = $ |
| INDICATED VALUE BY SALES COMPARISON APPROACH | | = $ |
| FINAL INDICATION OF VALUE BY SALES COMPARISON APPROACH (ROUNDED) | | = $ |

Copyright© 2013 by a la mode, inc. This form may be reproduced unmodified without written permission, however, a la mode, inc. must be acknowledged and credited.

**GP COMMERCIAL**

FHA/VA Case No.
1111111111

# COMMERCIAL PROPERTY APPRAISAL REPORT

File No.:  R25-05296

| FEATURE | SUBJECT PROPERTY | COMPARABLE RENTAL NO. 1 | | COMPARABLE RENTAL NO. 2 | | COMPARABLE RENTAL NO. 3 | |
|---|---|---|---|---|---|---|---|
| Address | 143 Westchester Ave Port Chester, NY 10573 | | | | | | |
| Proximity to Subject | | | | | | | |
| Building Usage/Name | N/A | | | | | | |
| Tenant Name | N/A | | | | | | |
| Date of Lease | N/A | | | | | | |
| Date of Rent Survey | N/A | | | | | | |
| Current Vacancy % | | | | | | | |
| Data Source(s) | | | | | | | |
| Verification Source(s) | | | | | | | |
| Actual Annual Rent | | $ | | $ | | $ | |
| RENT ADJUSTMENTS | DESCRIPTION | DESCRIPTION | +(-) $ Adjust | DESCRIPTION | +(-) $ Adjust | DESCRIPTION | +(-) $ Adjust |
| Type of Lease * | N/A | | | | | | |
| Length of Lease | N/A | | | | | | |
| Rent Concessions | N/A | | | | | | |
| Market Conditions/Time | | | | | | | |
| Tenant Improvements | | | | | | | |
| Furnishings/Fixtures | | | | | | | |
| Equipment | | | | | | | |
| Utilities | Water,Sewer | | | | | | |
| | | | | | | | |
| | | | | | | | |
| Adjusted Annual Rent | | | $ | | $ | | $ |
| Adjusted Ann. Rent/SF | | $ | | $ | | $ | |
| MARKET ADJUSTMENTS | DESCRIPTION | DESCRIPTION | +(-) $ Adjust | DESCRIPTION | +(-) $ Adjust | DESCRIPTION | +(-) $ Adjust |
| Gross Building Area | 8,100 sq.ft. | sq.ft. | | sq.ft. | | sq.ft. | |
| Tenant Area Compared | sq.ft. | sq.ft. | | sq.ft. | | sq.ft. | |
| Net Site Area (in Sq.Ft.) | 1,060 | | | | | | |
| Location | Residential | | | | | | |
| Type of Construction | Brick | | | | | | |
| Construction Quality | Q3 | | | | | | |
| Age | 125 | | | | | | |
| Condition | C3 | | | | | | |
| Parking | Off Street | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| Net Adjustment (Total, in $) | | ☐ + ☐ – $ | | ☐ + ☐ – $ | | ☐ + ☐ – $ | |
| | | Net        % | | Net        % | | Net        % | |
| Indicated Market Rent (in $) | | Gross        % $ | | Gross        % $ | | Gross        % $ | |

* Lease Type Abbreviations:     G = Gross Lease; N = Net Lease; NNN = Triple Net; MG = Modified Gross; P = Expense Pass Through; O = Sales Overage Rents;
C = Common Area Maintenance; R = Renewal Option

Comments/Analysis of Comparable Rentals:

*COMPARABLE RENTALS ANALYSIS* (vertical label)

Copyright© 2013 by a la mode, inc. This form may be reproduced unmodified without written permission, however, a la mode, inc. must be acknowledged and credited.

**GP COMMERCIAL**

Form GPSMCOM2 - "TOTAL" appraisal software by a la mode, inc. - 1-800-ALAMODE

12/2013

FHA/VA Case No. 1111111111

## COMMERCIAL PROPERTY APPRAISAL REPORT

File No.: R25-05296

**SUMMARY OF SUBJECT LEASES / CURRENT & MARKET RENTS**

| Tenant Name or Suite # | Tenant Rented Area Sq.Ft. | Beginning Date of Lease | Length (Term) of Lease | Type of Lease * | Current Annual Rent in $ | Current Annual Rent $/SF | Indicated Annual Market Rent in $ | Indicated Annual Market Rent $/SF |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Column Totals | | | | | | | | |

\* Lease Type Abbreviations:   G = Gross Lease; N = Net Lease; NNN = Triple Net; MG = Modified Gross; P = Expense Pass Through; O = Sales Overage Rents; C = Common Area Maintenance; R = Renewal Option

**SUBJECT LEASE TERMS**

Current Vacancy:          %   Range of Current Ann. Rents: $          to $          Range of Ann. Market Rents: $          to $

Describe Expense Pass Throughs:

Typical Ann. Tenant Improvement Allowance:     $                    Leases Expiring Within the Next One Year -     Total # of Leases:          Total Sq. Ft:

Typical Lease Terms:

Renewal Options:

Provisions for Rent Change:

Common Area Maintenance:

Rent Concessions:

Comments on the Subject Lease Terms:

Reconciliation of Subject Lease Terms with the Market:

**SUBJECT HISTORICAL EXPENSE ANALYSIS**

Comments/Analysis of the Subject Historical Expenses:

Copyright© 2013 by a la mode, inc. This form may be reproduced unmodified without written permission, however, a la mode, inc. must be acknowledged and credited.

# COMMERCIAL PROPERTY APPRAISAL REPORT

File No.: R25-05296

## INCOME & EXPENSE HISTORY & FORECAST

| INCOME: Item | From: ACTUAL | To: Comment | FORECASTED (non–stabilized) | Comment |
|---|---|---|---|---|
| Annual Rent | $ | | $ | |
| | $ | | $ | |
| | $ | | $ | |
| | $ | | $ | |
| | $ | | $ | |
| Potential Gross Income | $ | | $ | |
| Vacancy            (% of PGI) | % | | % | |
| & Collection Loss | $(            ) | | $(            ) | |
| | $ | | $ | |
| | $ | | $ | |
| | $ | | $ | |
| Effective Gross Income | $ | | $ | |

| EXPENSES: Item | ACTUAL | Comment | FORECASTED (non–stabilized) | Comment |
|---|---|---|---|---|
| Property            (% of EGI) | % | | % | |
| Management | $ | | $ | |
| Property Taxes | $ | | $ | |
| Insurance | $ | | $ | |
| Electricity | $ | | $ | |
| Gas | $ | | $ | |
| Water | $ | | $ | |
| Sewer | $ | | $ | |
| Janitorial | $ | | $ | |
| Maintenance | $ | | $ | |
| HVAC Maintenance | $ | | $ | |
| Elevator Maintenance | $ | | $ | |
| Trash Removal | $ | | $ | |
| | $ | | $ | |
| | $ | | $ | |
| | $ | | $ | |
| | $ | | $ | |
| | $ | | $ | |
| Reserves | $ | | $ | |
| Total Expenses | $ | | $ | |
| **Net Operating Income** | $ | | $ | |
| Expenses in $/SF GBA: | $ | /SF GBA | $ | /SF GBA |
| Expense Ratio: | % | | % | |

Comments/Analysis of the Subject Income & Expenses:

## INCOME CAPITALIZATION

Comments on the Income Capitalization Methodologies Used:

**Capitalization Rate Extraction from Comparable Sales**

| Comparable Property Name or Address | Date of Sale | Sale Price | Net Operating Income | Capitalization Rate | Source and/or Comments |
|---|---|---|---|---|---|
| | | $ | $ | % | |
| | | $ | $ | % | |
| | | $ | $ | % | |
| | | $ | $ | % | |
| | | $ | $ | % | |
| | | $ | $ | % | |

Cap. Rate Range by Sales Extraction:    From:    % To:    %    Indicated Capitalization Rate by Sales Extraction:    %

Comments/Reconciliation of Capitalization Rate Extraction:

Other Capitalization Rate Determination Methods and Indicators Used (only if valid and appropriate for this report)

| Methodology | Addenda Attached | Indicated Cap. Rate |
|---|---|---|
| Band of Investment | ☐ | % |
| Yield Capitalization | ☐ | % |
| Published Study | ☐ | % |

Comments/Reconciliation of Other Capitalization Rate Method(s) Used:

Copyright© 2013 by a la mode, inc. This form may be reproduced unmodified without written permission, however, a la mode, inc. must be acknowledged and credited.

1111111111
FHA/VA Case No.

## COMMERCIAL PROPERTY APPRAISAL REPORT

File No.:  R25-05296

**INCOME CAPITALIZATION (cont.)**

Comments/Reconciliation of the Capitalization Rate Conclusion:

Subject Capitalization Rate Range:    From:         %  To:         %    Indicated Capitalization Rate for the Subject Property:         %

Comments/Analysis of the Income Approach:    Income approach is not deemed appropriate and not reflective of the subject's market.

**SUMMARY OF INCOME APPROACH**

| | | |
|---|---|---|
| Net Operating Income: $ | / Ind. Cap. Rate:         %  = INDICATED VALUE BY INCOME CAPITALIZATION | = $ |
| | OPINION OF VALUE OF EXCESS LAND | = $ |
| | OPINION OF VALUE OF PERSONAL PROPERTY and/or OTHER NON–REALTY INTERESTS INCLUDED | = $ |
| | OTHER ITEM(S) AFFECTING THE INCOME APPROACH VALUE (if applicable) | = $ |
| | INDICATED VALUE BY INCOME APPROACH | = $ |
| | FINAL INDICATION OF VALUE BY INCOME APPROACH (ROUNDED) | = $ |

Copyright© 2013 by a la mode, inc. This form may be reproduced unmodified without written permission, however, a la mode, inc. must be acknowledged and credited.

FHA/VA Case No. 1111111111

# COMMERCIAL PROPERTY APPRAISAL REPORT

File No.: R25-05296

| | |
|---|---|
| Value Indication - Total Site Value: | $ |
| Value Indication - Cost Approach: | $ |
| Value Indication - Sales Comparison Approach: | $ |
| Value Indication - Income Approach: | $ |
| Opinion of Value of any Personal Property and/or Other Non-Realty Interests Included: | $ |

**Final Reconciliation:** No weight given to the cost approach due to the subjectivity in estimating physical depreciation. Income approach is not appropriate for this type of property in this area. All weight given to the sales comparison approach as this approach is least subjective and most accurately reflects the actions of buyers & sellers.

**FINAL RECONCILIATION**

| DATE OF REPORT: | 06/27/2025 | DATE OF INSPECTION: | 06/17/2025 |
|---|---|---|---|

Based on the degree of inspection of the Subject Property, as indicated below, the defined Scope of Work, Statement of Assumptions and Limiting Conditions, and Appraiser's Certifications, my (our) Opinion of the Market Value (or other specified value type), as defined herein, of the Subject Property is:

| OPINION OF VALUE (as defined): $ | 2,500,000 | (as is) | and/or $ | | (other, describe) |
|---|---|---|---|---|---|
| EFFECTIVE DATE(S) OF VALUE: | 06/17/2025 | (as is) | and/or | | (other, describe) |

**ATTACHMENTS**

A true and complete copy of this report contains 37 pages, including exhibits which are considered an integral part of the report. This appraisal report may not be properly understood without reference to the information contained in the complete report.

Attached Exhibits:
- [ ] Sketch Addendum
- [ ] Additional Sales
- [ ] Scope of Work
- [ ] Map Addenda
- [ ] Additional Rentals
- [ ] Limiting Cond./Certification
- [ ] Cost Addendum
- [ ] Income/Expense Addenda
- [ ] Narrative Addendum
- [ ] Flood Addendum
- [ ] Hypothetical Conditions
- [ ] Photograph Addenda
- [ ] Additional Sites
- [ ] Extraordinary Assumptions
- [ ]
- [ ]
- [ ]

If required for this assignment, further attachments may be indicated elsewhere in this report.

| Client Contact: | | Client Name: | All Pro AMC |
|---|---|---|---|
| E-mail: | | Address: | |

**SIGNATURES**

| APPRAISER | SUPERVISORY APPRAISER (if required) or CO-APPRAISER (if applicable) |
|---|---|
| Appraiser Name: KIRT CABLE | Supervisory or Co-Appraiser Name: |
| Company: Kirtsen Cable Appraisals | Company: |
| Phone: (201) 873-7673    Fax: (973) 762-2161 | Phone:    Fax: (973) 762-2161 |
| E-mail: kazkirt@gmail.com | E-mail: |
| Date of Report (Signature): 06/27/2025 | Date of Report (Signature): |
| License or Certification #: 45000051067    State: NY | License or Certification #:    State: |
| Designation: | Designation: |
| Expiration Date of License or Certification: 06/22/2026 | Expiration Date of License or Certification: |
| Inspection of Subject: [X] Interior & Exterior [ ] Exterior Only [ ] None | Inspection of Subject: [ ] Interior & Exterior [ ] Exterior Only [ ] None |
| Date of Inspection: 06/17/2025 | Date of Inspection: |

Copyright© 2013 by a la mode, inc. This form may be reproduced unmodified without written permission, however, a la mode, inc. must be acknowledged and credited.

**GP COMMERCIAL**

Form GPSMCOM2 - "TOTAL" appraisal software by a la mode, inc. - 1-800-ALAMODE    12/2013

FHA/VA Case No.
1111111111

## ADDITIONAL COMPARABLE SALES

File No.: R25-05296

| FEATURE | SUBJECT PROPERTY | COMPARABLE SALE NO. 4 | | COMPARABLE SALE NO. 5 | | COMPARABLE SALE NO. 6 | |
|---|---|---|---|---|---|---|---|
| Address | 143 Westchester Ave Port Chester, NY 10573 | 4 Armonk St Greenwich, CT 06830 | | | | | |
| Proximity to Subject | | 0.43 miles NE | | | | | |
| Building Usage/Name | N/A | N/A | | | | | |
| Sale/Deed Reference | N/A | N/A | | | | | |
| Data Source(s) | | SMLS#123024;DOM 5 | | | | | |
| Verification Source(s) | | Tax Assessor | | | | | |
| Sale Price | $ | | $ 2,375,000 | | $ | | $ |
| C.E. ADJUSTMENTS | DESCRIPTION | DESCRIPTION | +(-) $ Adjust | DESCRIPTION | +(-) $ Adjust | DESCRIPTION | +(-) $ Adjust |
| Rights Appraised | Fee Simple | Fee Simple | | | | | |
| Date of Sale/Time | | Active | | | | | |
| Conditions of Sale | | | | | | | |
| Sale Concessions | | Listing | | | | | |
| | | None Noted | | | | | |
| Cash Equivalent Price | $ | | $ 2,375,000 | | $ | | $ |
| C.E.Price/GBA | $ | $ 566.02 | | $ | | $ | |
| VALUE ADJUSTMENTS | DESCRIPTION | DESCRIPTION | +(-) $ Adjust | DESCRIPTION | +(-) $ Adjust | DESCRIPTION | +(-) $ Adjust |
| Net Building Area | 8,100 sq.ft. | 4,196 sq.ft. | | sq.ft. | | sq.ft. | |
| Gross Building Area | 8,100 sq.ft. | 4,196 sq.ft. | +136,600 | sq.ft. | | sq.ft. | |
| Net Site Area (in Sq.Ft.) | | | | | | | |
| Location | Residential | Residential | | | | | |
| Type of Construction | Brick | Vinyl | | | | | |
| Construction Quality | Q3 | Q4 | | | | | |
| Age | 125 | 6 | | | | | |
| Condition | C3 | C4 | | | | | |
| Parking | Off Street | Off Street | | | | | |
| Attic/Full Bath | None | None | | | | | |
| Fireplace/Other | None | None | | | | | |
| | | | | | | | |
| Net Adjustment (Total, in $) | | ☒ + ☐ – | $ 136,600 | ☐ + ☐ – | $ | ☐ + ☐ – | $ |
| | | Net 5.8 % | | Net % | | Net % | |
| Adjusted Sale Price (in $) | | Gross 5.8 % | $ 2,511,600 | Gross % | $ | Gross % | $ |

Comments/Analysis of Comparable Sales:

COMPARABLE SALES ANALYSIS

Copyright© 2013 by a la mode, inc. This form may be reproduced unmodified without written permission, however, a la mode, inc. must be acknowledged and credited.

GP COMMERCIAL

Form GPSMCOM2.(AC) - "TOTAL" appraisal software by a la mode, inc. - 1-800-ALAMODE

12/2013

## Supplemental Addendum

File No. R25-05296

| Lender/Client | All Pro Internal | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 143 Westchester Ave | | | | | | |
| City | Port Chester | County | Westchester | State | NY | Zip Code | 10573 |
| Lender/Client | All Pro Internal | | | | | | |

**USPAP compliance and liability alert- scope of work**

At the request of the client, this appraisal report has been prepared in compliance with the Uniform Appraisal Dataset (UAD) from Fannie Mae and Freddie Mac. The UAD requires the appraiser to use standardized responses that include specific formats, definitions, abbreviations and acronyms. The appraiser attempted to obtain an adequate amount of information in the normal course of business regarding the subject and comparable properties. Some of the standardized responses required by the UAD, especially those in which the appraiser has not had the opportunity to verify personally or measure, could mistakenly imply greater precision and reliability in the data than is factually correct or typical in the normal course of business. Examples include condition and quality ratings as well as comparable sales and listing data. Not every element of the subject property was viewable, such as behind appliances and furniture, and comparable property data was generally obtained from third-party sources including public records and mls listing information. Consequently, this information should be considered an "estimate" unless otherwise noted by the appraiser. Reference: USPAP 2010-2011: scope of work rule; advisory opinion 24: normal course of business.

**Scope of the appraisal - Summary format**

Per the client's request, an appraisal report format was requested on a 1004 FNMA format which serves the clients needs for the purposes indicated below. The appraiser has inspected the subject property, and visible areas only, both inside and out, in order to provide a reasonable description of the improvements so that a reasonable value estimate of "fair market value" can be estimated by the appraiser utilizing typical appraisal practices and methodology for this type of property valuation. The appraiser's scope includes the investigation of, and collection of, relevant market data, cost data, income & expenses, rental data, and any other data that is typically required for such an assignment and the application of the three approaches to value, or those that are deemed appropriate for this assignment. The appraiser's scope includes conducting an appraisal assignment which conforms to the uniform standards of professional appraisal practice. The appraiser's liability shall not exceed the cost of this report. The appraisal is based on assumptions of no hidden adverse conditions affecting the subject's value, owner's property rights, and any other assumption and/or extra-ordinary assumptions which may be indicated in the report and addenda. Based on the data collected an analysed, a reasonable estimate of "fair market value", as of the effective date of this report.

This report contains electronic digital signatures & photographs. The electronic signatures in this report are secured by a password, which ensures the report can only be altered by the original signing appraisers. The digital photos contained in this report are not altered in any way as to mislead or misrepresent the properties shown.                                    ``

**Prior Services:**

The Appraiser has not performed any appraisal valuation service/s (to include appraising, reviewing, BPOs, inspecting or updating) on the subject property within 36 months of the effective date of the current assignment.

**Exposure time determination:**  Reasonable exposure time linked to the value opinion has been determined to be consistent with marketing time in the neighborhood section, unless otherwise indicated in this report

"Exposure time": is the estimated length of time that the property interest being appraised would have been offered on the market prior to the hypothetical consummation of a sale at market value on the effective date of the appraisal.
The Exposure time is a retrospective opinion based on an analysis of past events assuming a competitive and open market.

Exposure Time: 3-12 Months
Est Marketing time 3-12 Months

## Supplemental Addendum

File No. R25-05296

| Lender/Client | All Pro Internal | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 143 Westchester Ave | | | | | | |
| City | Port Chester | County | Westchester | State | NY | Zip Code | 10573 |
| Lender/Client | All Pro Internal | | | | | | |

The subject is a 8,100 mixed use C3
C3
C3
, and the best comparables within the local market area have been selected.

Some municipal GLA in Jersey City is incorrect and the appraiser has used some aerial measurements for this purpose.

The subject's correct effective age is 15 years, therefore the remaining economic life is over 45 years.

All comparables are of similar effective ages although historical ages vary, therefore no age adjustments are necessary.

No site adjustments are made for differences in site size, less than 1 acre.

I have not performed any services, appraisal or otherwise, for this property in the 3 years prior to the date of this review assignment.

All closed comparables are given consideration as they are competitive single family dwellings located in the subject's market area.

Personal property has not been included in this valuation.

INTENDED USE: The intended use of this appraisal report is for the lender/client to evaluate the subject property for default servicing related purposes.

INTENDED USER: The intended user of this appraisal report is the lender/client specified on page one of this report.

EXPOSURE TIME STATEMENT: The Exposure Time opinion is specific to the subject property and represents the estimated length of time that the property interest being appraised would have been offered on the market prior to the hypothetical consummation of a sale at market value on the effective date of the appraisal.
Exposure time is a retrospective opinion based on an analysis of past events assuming a competitive and open market . Based on, Supply / demand conditions, Analysis of historical sales information
(sold after exposure and after completion of negotiations between the seller and buyer),
Statistical information about days on market (DOM), Information gathered through sales verification and
Interviews of market participants, the opinion of exposure time for the subject property is between 60 and 90 days.

All closed comparables are given consideration as they are competitive single family dwellings located in the subject's market area.

Time: the current local market area indicates stabilization among prevalent sales within the past year.

Condition: The subject is in average overall condition and thus, condition adjustments reflect the overall net conditions and effective age. The adjustments are net adjustments with each comparable considered individually with adjustments reflecting each comparables estimated net conditions and the degree of renovations/updates disclosed noted in the MLS.

Gla: Adjustments were taken at $35 per square foot difference as derived from the local market reflecting diminishing returns for larger GLA. No adjustment necessary for minimal differences (under 100 sf).

Full bathroom was adjusted at $7,000, which is typical to the area. Half bathroom was taken at $3,500.

All adjustments reflect the estimated market reaction to differences where warranted and supported. In the opinion of the appraiser that the comparables utilized are the best available value indicators as of the effective date of this report.

Bracketing: The appraiser was not able to bracket all the individual items due to a limited pool of suitable comparables.  Those items not bracketed have reliable and minimal adjustments having no adverse impact on the reliability of the valuation process. The comparables utilized are good value indicators and were the best available.  The appraiser has adequately bracketed the adjusted prices of the comparable sales and has derived a value within the ranges set by the comparables.

Listing comparables were provided as additional support and were adjusted for typical buyer and seller negotiations within the current market place.

FHA/VA Case No.

1111111111
File No.    R25-05296

## UNIFORM APPRAISAL DATASET (UAD) DEFINITIONS ADDENDUM
### (Source: Fannie Mae UAD Appendix D: UAD Field-Specific Standardization Requirements)

Condition Ratings and Definitions

C1

The improvements have been very recently constructed and have not previously been occupied. The entire structure and all components are new and the dwelling features no physical depreciation.*

*Note: Newly constructed improvements that feature recycled materials and/or components can be considered new dwellings provided that the dwelling is placed on a 100% new foundation and the recycled materials and the recycled components have been rehabilitated/re-manufactured into like-new condition. Recently constructed improvements that have not been previously occupied are not considered "new" if they have any significant physical depreciation (i.e., newly constructed dwellings that have been vacant for an extended period of time without adequate maintenance or upkeep).

C2

The improvements feature no deferred maintenance, little or no physical depreciation, and require no repairs. Virtually all building components are new or have been recently repaired, refinished, or rehabilitated. All outdated components and finishes have been updated and/or replaced with components that meet current standards. Dwellings in this category either are almost new or have been recently completely renovated and are similar in condition to new construction.

C3

The improvements are well maintained and feature limited physical depreciation due to normal wear and tear. Some components, but not every major building component, may be updated or recently rehabilitated. The structure has been well maintained.

C4

The improvements feature some minor deferred maintenance and physical deterioration due to normal wear and tear. The dwelling has been adequately maintained and requires only minimal repairs to building components/mechanical systems and cosmetic repairs. All major building components have been adequately maintained and are functionally adequate.

C5

The improvements feature obvious deferred maintenance and are in need of some significant repairs. Some building components need repairs, rehabilitation, or updating. The functional utility and overall livability is somewhat diminished due to condition, but the dwelling remains useable and functional as a residence.

C6

The improvements have substantial damage or deferred maintenance with deficiencies or defects that are severe enough to affect the safety, soundness, or structural integrity of the improvements. The improvements are in need of substantial repairs and rehabilitation, including many or most major components.

Quality Ratings and Definitions

Q1

Dwellings with this quality rating are usually unique structures that are individually designed by an architect for a specified user. Such residences typically are constructed from detailed architectural plans and specifications and feature an exceptionally high level of workmanship and exceptionally high-grade materials throughout the interior and exterior of the structure. The design features exceptionally high-quality exterior refinements and ornamentation, and exceptionally high-quality interior refinements. The workmanship, materials, and finishes throughout the dwelling are of exceptionally high quality.

Q2

Dwellings with this quality rating are often custom designed for construction on an individual property owner's site. However, dwellings in this quality grade are also found in high-quality tract developments featuring residence constructed from individual plans or from highly modified or upgraded plans. The design features detailed, high quality exterior ornamentation, high-quality interior refinements, and detail. The workmanship, materials, and finishes throughout the dwelling are generally of high or very high quality.

Q3

Dwellings with this quality rating are residences of higher quality built from individual or readily available designer plans in above-standard residential tract developments or on an individual property owner's site. The design includes significant exterior ornamentation and interiors that are well finished. The workmanship exceeds acceptable standards and many materials and finishes throughout the dwelling have been upgraded from "stock" standards.

Q4

Dwellings with this quality rating meet or exceed the requirements of applicable building codes. Standard or modified standard building plans are utilized and the design includes adequate fenestration and some exterior ornamentation and interior refinements. Materials, workmanship, finish, and equipment are of stock or builder grade and may feature some upgrades.

## UNIFORM APPRAISAL DATASET (UAD) DEFINITIONS ADDENDUM
### (Source: Fannie Mae UAD Appendix D: UAD Field-Specific Standardization Requirements)

Quality Ratings and Definitions (continued)

Q5

Dwellings with this quality rating feature economy of construction and basic functionality as main considerations. Such dwellings feature a plain design using readily available or basic floor plans featuring minimal fenestration and basic finishes with minimal exterior ornamentation and limited interior detail. These dwellings meet minimum building codes and are constructed with inexpensive, stock materials with limited refinements and upgrades.

Q6

Dwellings with this quality rating are of basic quality and lower cost; some may not be suitable for year-round occupancy. Such dwellings are often built with simple plans or without plans, often utilizing the lowest quality building materials. Such dwellings are often built or expanded by persons who are professionally unskilled or possess only minimal construction skills. Electrical, plumbing, and other mechanical systems and equipment may be minimal or non-existent. Older dwellings may feature one or more substandard or non-conforming additions to the original structure

Definitions of Not Updated, Updated, and Remodeled

Not Updated

Little or no updating or modernization. This description includes, but is not limited to, new homes.

Residential properties of fifteen years of age or less often reflect an original condition with no updating, if no major components have been replaced or updated. Those over fifteen years of age are also considered not updated if the appliances, fixtures, and finishes are predominantly dated. An area that is 'Not Updated' may still be well maintained and fully functional, and this rating does not necessarily imply deferred maintenance or physical/functional deterioration.

Updated

The area of the home has been modified to meet current market expectations. These modifications are limited in terms of both scope and cost.

An updated area of the home should have an improved look and feel, or functional utility. Changes that constitute updates include refurbishment and/or replacing components to meet existing market expectations. Updates do not include significant alterations to the existing structure.

Remodeled

Significant finish and/or structural changes have been made that increase utility and appeal through complete replacement and/or expansion.

A remodeled area reflects fundamental changes that include multiple alterations. These alterations may include some or all of the following: replacement of a major component (cabinet(s), bathtub, or bathroom tile), relocation of plumbing/gas fixtures/appliances, significant structural alterations (relocating walls, and/or the addition of) square footage). This would include a complete gutting and rebuild.

Explanation of Bathroom Count

Three-quarter baths are counted as a full bath in all cases.  Quarter baths (baths that feature only a toilet) are not included in the bathroom count.  The number of full and half baths is reported by separating the two values using a period, where the full bath count is represented to the left of the period and the half bath count is represented to the right of the period.

Example:
3.2 indicates three full baths and two half baths.

25-22157-shl    Doc 41-4    Filed 07/03/25    Entered 07/03/25 15:48:34    Exhibit D.
Appraisal of Port Chester Property    Pg 20 of 37

FHA/VA Case No.

# UNIFORM APPRAISAL DATASET (UAD) DEFINITIONS ADDENDUM
### (Source: Fannie Mae UAD Appendix D: UAD Field-Specific Standardization Requirements)

Abbreviations Used in Data Standardization Text

| Abbreviation | Full Name | Fields Where This Abbreviation May Appear |
|---|---|---|
| ac | Acres | Area, Site |
| AdjPrk | Adjacent to Park | Location |
| AdjPwr | Adjacent to Power Lines | Location |
| A | Adverse | Location & View |
| ArmLth | Arms Length Sale | Sale or Financing Concessions |
| ba | Bathroom(s) | Basement & Finished Rooms Below Grade |
| br | Bedroom | Basement & Finished Rooms Below Grade |
| B | Beneficial | Location & View |
| Cash | Cash | Sale or Financing Concessions |
| CtySky | City View Skyline View | View |
| CtyStr | City Street View | View |
| Comm | Commercial Influence | Location |
| c | Contracted Date | Date of Sale/Time |
| Conv | Conventional | Sale or Financing Concessions |
| CrtOrd | Court Ordered Sale | Sale or Financing Concessions |
| DOM | Days On Market | Data Sources |
| e | Expiration Date | Date of Sale/Time |
| Estate | Estate Sale | Sale or Financing Concessions |
| FHA | Federal Housing Authority | Sale or Financing Concessions |
| GlfCse | Golf Course | Location |
| Glfvw | Golf Course View | View |
| Ind | Industrial | Location & View |
| in | Interior Only Stairs | Basement & Finished Rooms Below Grade |
| Lndfl | Landfill | Location |
| LtdSght | Limited Sight | View |
| Listing | Listing | Sale or Financing Concessions |
| Mtn | Mountain View | View |
| N | Neutral | Location & View |
| NonArm | Non-Arms Length Sale | Sale or Financing Concessions |
| BsyRd | Busy Road | Location |
| o | Other | Basement & Finished Rooms Below Grade |
| Prk | Park View | View |
| Pstrl | Pastoral View | View |
| PwrLn | Power Lines | View |
| PubTrn | Public Transportation | Location |
| rr | Recreational (Rec) Room | Basement & Finished Rooms Below Grade |
| Relo | Relocation Sale | Sale or Financing Concessions |
| REO | REO Sale | Sale or Financing Concessions |
| Res | Residential | Location & View |
| RH | USDA - Rural Housing | Sale or Financing Concessions |
| s | Settlement Date | Date of Sale/Time |
| Short | Short Sale | Sale or Financing Concessions |
| sf | Square Feet | Area, Site, Basement |
| sqm | Square Meters | Area, Site |
| Unk | Unknown | Date of Sale/Time |
| VA | Veterans Administration | Sale or Financing Concessions |
| w | Withdrawn Date | Date of Sale/Time |
| wo | Walk Out Basement | Basement & Finished Rooms Below Grade |
| wu | Walk Up Basement | Basement & Finished Rooms Below Grade |
| WtrFr | Water Frontage | Location |
| Wtr | Water View | View |
| Woods | Woods View | View |

Other Appraiser-Defined Abbreviations

| Abbreviation | Full Name | Fields Where This Abbreviation May Appear |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

1111111111

File No.   R25-05296

# UNIFORM APPRAISAL DATASET (UAD) DEFINITIONS ADDENDUM

Other Appraiser-Defined Abbreviations (continued)

| Abbreviation | Full Name | Fields Where This Abbreviation May Appear |
|---|---|---|
| | | |

FHA/VA Case No.
1111111111

# Market Conditions Addendum to the Appraisal Report

File No. R25-05296

The purpose of this addendum is to provide the lender/client with a clear and accurate understanding of the market trends and conditions prevalent in the subject neighborhood. This is a required addendum for all appraisal reports with an effective date on or after April 1, 2009.

| Property Address | 143 Westchester Ave | City | Port Chester | State | NY | ZIP Code | 10573 |
|---|---|---|---|---|---|---|---|

| Borrower | DMMJ Realty |
|---|---|

**Instructions:** The appraiser must use the information required on this form as the basis for his/her conclusions, and must provide support for those conclusions, regarding housing trends and overall market conditions as reported in the Neighborhood section of the appraisal report form. The appraiser must fill in all the information to the extent it is available and must provide analysis as indicated below. If any required data is unavailable or is considered unreliable, the appraiser must provide an explanation. It is recognized that not all data sources will be able to provide data for the shaded areas below; if it is available, however, the appraiser must include the data in the analysis. If data sources provide the required information as an average instead of the median, the appraiser should report the available figure and identify it as an average. Sales and listings must be properties that compete with the subject property, determined by applying the criteria that would be used by a prospective buyer of the subject property. The appraiser must explain any anomalies in the data, such as seasonal markets, new construction, foreclosures, etc.

<div style="writing-mode: vertical">MARKET RESEARCH & ANALYSIS</div>

| Inventory Analysis | Prior 7–12 Months | Prior 4–6 Months | Current – 3 Months | Overall Trend | | |
|---|---|---|---|---|---|---|
| Total # of Comparable Sales (Settled) | 3 | 3 | 1 | ☐ Increasing | ☒ Stable | ☐ Declining |
| Absorption Rate (Total Sales/Months) | 0.50 | 1.00 | 0.33 | ☐ Increasing | ☒ Stable | ☐ Declining |
| Total # of Comparable Active Listings | 1 | 6 | 6 | ☐ Declining | ☒ Stable | ☐ Increasing |
| Months of Housing Supply (Total Listings/Ab.Rate) | 2.0 | 6.0 | 18.2 | ☐ Declining | ☒ Stable | ☐ Increasing |
| **Median Sale & List Price, DOM, Sale/List %** | **Prior 7–12 Months** | **Prior 4–6 Months** | **Current – 3 Months** | **Overall Trend** | | |
| Median Comparable Sale Price | 375,000 | 395,500 | 411,000 | ☐ Increasing | ☒ Stable | ☐ Declining |
| Median Comparable Sales Days on Market | 80 | 143 | 66 | ☐ Declining | ☒ Stable | ☐ Increasing |
| Median Comparable List Price | 390,000 | 416,000 | 451,000 | ☐ Increasing | ☒ Stable | ☐ Declining |
| Median Comparable Listings Days on Market | 124 | 104 | 28 | ☐ Declining | ☒ Stable | ☐ Increasing |
| Median Sale Price as % of List Price | 92% | 94% | 94% | ☐ Increasing | ☒ Stable | ☐ Declining |
| Seller-(developer, builder, etc.)paid financial assistance prevalent? | ☐ Yes | ☒ No | | ☐ Declining | ☒ Stable | ☐ Increasing |

Explain in detail the seller concessions trends for the past 12 months (e.g., seller contributions increased from 3% to 5%, increasing use of buydowns, closing costs, condo fees, options, etc.).    Although seller concession's are not common in the subjects marketplace, they are accepted when they do occur. Market Condition within the local market area are steadily rising.

Are foreclosure sales (REO sales) a factor in the market?   ☐ Yes   ☒ No   If yes, explain (including the trends in listings and sales of foreclosed properties).
Although some REO and "short sales" exist, they are not a significant factor within the subject's immediate market area.

Cite data sources for above information.    Combination of MLS Data, tax data, NJACTB.org, and information gathered from the appraiser's files collection of data on previous appraisal assignments.

Summarize the above information as support for your conclusions in the Neighborhood section of the appraisal report form. If you used any additional information, such as an analysis of pending sales and/or expired and withdrawn listings, to formulate your conclusions, provide both an explanation and support for your conclusions.
The above information lends support to the appraiser's conclusions. The appraiser has provided additional pending and or listing comparable and has considered the overall neighborhood trend. The current market is stabilized.

<div style="writing-mode: vertical">CONDO/CO-OP PROJECTS</div>

| If the subject is a unit in a condominium or cooperative project , complete the following: | | | Project Name: | | | |
|---|---|---|---|---|---|---|
| Subject Project Data | Prior 7–12 Months | Prior 4–6 Months | Current – 3 Months | Overall Trend | | |
| Total # of Comparable Sales (Settled) | | | | ☐ Increasing | ☐ Stable | ☐ Declining |
| Absorption Rate (Total Sales/Months) | | | | ☐ Increasing | ☐ Stable | ☐ Declining |
| Total # of Active Comparable Listings | | | | ☐ Declining | ☐ Stable | ☐ Increasing |
| Months of Unit Supply (Total Listings/Ab.Rate) | | | | ☐ Declining | ☐ Stable | ☐ Increasing |

Are foreclosure sales (REO sales) a factor in the project?   ☐ Yes   ☐ No   If yes, indicate the number of REO listings and explain the trends in listings and sales of foreclosed properties.

Summarize the above trends and address the impact on the subject unit and project.

<div style="writing-mode: vertical">APPRAISER</div>

| Signature | | Signature | |
|---|---|---|---|
| Appraiser Name | KIRT CABLE | Supervisory Appraiser Name | |
| Company Name | Kirtsen Cable Appraisals | Company Name | |
| Company Address | 115 Tillman Street, Westwood, NJ 07675 | Company Address | |
| State License/Certification # | 45000051067   State   NY | State License/Certification # | State |
| Email Address | kazkirt@gmail.com | Email Address | |

| | FHA/VA Case No. |
|---|---|
| | R25-05296 |

# Operating Income Statement

### One- to Four-Family Investment Property and Two- to Four-Family Owner-Occupied Property

Property Address

| 143 Westchester Ave | Port Chester | NY | 10573 |
|---|---|---|---|
| Street | City | State | Zip Code |

General Instructions:  This form is to be prepared jointly by the loan applicant, the appraiser, and the lender's underwriter. The applicant must complete the following schedule indicating each unit's rental status, lease expiration date, current rent, market rent, and the responsibility for utility expenses. Rental figures must be based on the rent for an "unfurnished" unit.

| | Currently Rented | Expiration Date | Current Rent Per Month | Market Rent Per Month | Utility Expense | Paid By Owner | Paid By Tenant |
|---|---|---|---|---|---|---|---|
| Unit No. 1 | Yes ☐  No ☒ | Owner | $ | $ 7,500 | Electricity | ☐ | ☒ |
| Unit No. 2 | Yes ☒  No ☐ | Mo to Mo | $ | $ 6,000 | Gas | ☐ | ☒ |
| Unit No. 3 | Yes ☒  No ☐ | Mo to Mo | $ | $ 20,000 | Fuel Oil | ☐ | ☐ |
| Unit No. 4 | Yes ☐  No ☐ | | $ | $ | Fuel (Other) | ☐ | ☐ |
| Total | | | $ | $ 33,500 | Water/Sewer | ☒ | ☐ |
| | | | | | Trash Removal | ☒ | ☐ |

The applicant should complete all of the income and expense projections and for existing properties provide actual year-end operating statements for the past two years (for new properties the applicant's projected income and expenses must be provided).  This Operating Income Statement and any previous operating statements the applicant provides must then be sent to the appraiser for review, comment, and/or adjustments next to the applicant's figures (e.g. Applicant/Appraiser 288/300).  If the appraiser is retained to complete the form instead of the applicant, the lender must provide to the appraiser the aforementioned operating statements, mortgage insurance premium, HOA dues, leasehold payments, subordinate financing, and/or any other relevant information as to the income and expenses of the subject property received from the applicant to substantiate the projections. The underwriter should carefully review the applicant's/appraiser's projections and the appraiser's comments concerning those projections. The underwriter should make any final adjustments that are necessary to more accurately reflect any income or expense items that appear unreasonable for the market. (Real estate taxes and insurance on these types of properties are included in PITI and not calculated as an annual expense item) Income should be based on the current rents, but should not exceed market rents.  When there are no current rents because the property is proposed, new, or currently vacant, market rents should be used.

## Annual Income and Expense Projection for Next 12 months

| Income (Do not include income for owner-occupied units) | | By Applicant/Appraiser | Adjustments by Lender's Underwriter |
|---|---|---|---|
| Gross Annual Rental (from unit(s) to be rented) | (Market) | $ 402,000 | $ |
| Other Income (include sources) | | + | + |
| Total | | $ 402,000 | $ |
| Less Vacancy/Rent Loss | | − 20,100  ( 5 %) | − _____ ( %) |
| Effective Gross Income | | $ 381,900 | $ |

Expenses (Do not include expenses for owner-occupied units)

| | By Applicant/Appraiser | Lender's Underwriter |
|---|---|---|
| Electricity | | |
| Gas | | |
| Fuel Oil | | |
| Fuel ...................................... (Type - _____ ) | | |
| Water/Sewer | 500 | |
| Trash Removal | 500 | |
| Pest Control | 100 | |
| Other Taxes or Licenses | | |
| Casual Labor | 100 | |
|   This includes the costs for public area cleaning, snow removal, etc., even though the applicant may not elect to contract for such services. | | |
| Interior Paint/Decorating | 50 | |
|   This includes the costs of contract labor and materials that are required to maintain the interiors of the living unit. | | |
| General Repairs/Maintenance | 150 | |
|   This includes the costs of contract labor and materials that are required to maintain the public corridors, stairways, roofs, mechanical systems, grounds, etc. | | |
| Management Expenses | 50 | |
|   These are the customer expenses that a professional management company would charge to manage the property. | | |
| Supplies | | |
|   This includes the costs of items like light bulbs, janitorial supplies, etc. | | |
| Total Replacement Reserves - See Schedule on Pg. 2 | 788 | |
| Miscellaneous | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Operating Expenses | $ 2,238 | $ |

| Freddie Mac Form 998 Aug 88 | This Form Must Be Reproduced By Seller<br>Page 1 of 2 | Fannie Mae Form 216 Aug 88 |
|---|---|---|

FHA/VA Case No.

## Replacement Reserve Schedule

Adequate replacement reserves must be calculated regardless of whether actual reserves are provided for on the owner's operating statements or are customary in the local market.  This represents the total average yearly reserves.  Generally, all equipment and components that have a remaining life of more than one year - such as refrigerators, stoves, clothes washers/dryers, trash compactors, furnaces, roofs, and carpeting, etc. - should be expensed on a replacement cost basis.

| Equipment | | Replacement Cost | | Remaining Life | | | | By Applicant/ Appraiser | Lender Adjustments |
|---|---|---|---|---|---|---|---|---|---|
| Stoves/Ranges | @ $ | 500 | ea. ÷ | 20 | Yrs. x | 3 | Units = $ | 75 | $ |
| Refrigerators | @ $ | | ea. ÷ | | Yrs. x | | Units = $ | | $ |
| Dishwashers | @ $ | | ea. ÷ | | Yrs. x | | Units = $ | | $ |
| A/C Units | @ $ | | ea. ÷ | | Yrs. x | | Units = $ | | $ |
| C. Washer/Dryers | @ $ | | ea. ÷ | | Yrs. x | | Units = $ | | $ |
| HW Heaters | @ $ | 750 | ea. ÷ | 20 | Yrs. x | 3 | Units = $ | 113 | $ |
| Furnace(s) | @ $ | 4,000 | ea. ÷ | 20 | Yrs. x | 3 | Units = $ | 600 | $ |
| (Other) | @ $ | | ea. ÷ | | Yrs. x | | Units = $ | | $ |
| Roof | @ $ | | ÷ | | Yrs. x One Bldg. = | | | $ | $ |

| Carpeting (Wall to Wall) | | | | | Remaining Life | | | |
|---|---|---|---|---|---|---|---|---|
| (Units) | | Total Sq. Yds. @ $ | Per Sq. Yd. ÷ | | Yrs. = | $ | | $ |
| (Public Areas) | | Total Sq. Yds. @ $ | Per Sq. Yd. ÷ | | Yrs. = | $ | | $ |

Total Replacement Reserves. (Enter on Pg 1)   $   788   $

## Operating Income Reconciliation

| $ 381,900 | − $ 2,238 | = $ 379,662 | ÷ 12 = $ 31,639 |
|---|---|---|---|
| Effective Gross Income | Total Operating Expenses | Operating Income | Monthly Operating Income |

| $ 31,639 | − $ 181.25 | = $ 31,457.75 |
|---|---|---|
| Monthly Operating Income | Monthly Housing Expense | Net Cash Flow |

(Note: Monthly Housing Expense includes principal and interest on the mortgage, hazard insurance premiums, real estate taxes, mortgage insurance premiums, HOA dues, leasehold payments, and subordinate financing payments.)

Underwriter's instructions for 2-4 Family Owner-Occupied Properties

- If Monthly Operating Income is a positive number, enter as "Net Rental Income" in the "Gross Monthly Income" section of Freddie Mac Form 65/Fannie Mae Form 1003. If Monthly Operating Income is a negative number, it must be included as a liability for qualification purposes.

- The borrower's monthly housing expense-to-income ratio must be calculated by comparing the total Monthly Housing Expense for the subject property to the borrower's stable monthly income.

Underwriter's instructions for 1-4 Family Investment Properties

- If Net Cash Flow is a positive number, enter as "Net Rental Income" in the "Gross Monthly Income" section of Freddie Mac Form 65/Fannie Mae Form 1003.  If Net Cash Flow is a negative number, it must be included as a liability for qualification purposes.

- The borrower's monthly housing expense-to-income ratio must be calculated by comparing the total monthly housing expense for the borrower's primary residence to the borrower's stable monthly income.

Appraiser's Comments (Including sources for data and rationale for the projections)

| KIRT CABLE | | 06/27/2025 |
|---|---|---|
| Appraiser Name | Appraiser Signature | Date |

Underwriter's Comments and Rationale for Adjustments

| | | |
|---|---|---|
| Underwriter Name | Underwriter Signature | Date |

Freddie Mac
Form 998 Aug 88

Page 2 of 2

Fannie Mae
Form 216 Aug 88

FHA/VA Case No.

## Subject Photo Page

| Lender/Client | All Pro Internal | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Property Address | 143 Westchester Ave | | | | | | | |
| City | Port Chester | County | Westchester | | State | NY | Zip Code | 10573 |
| Lender/Client | All Pro Internal | | | | | | | |



### Subject Front

143 Westchester Ave

| | |
|---|---|
| Sales Price | |
| Gross Living Area | 8,100 |
| Total Rooms | 10 |
| Total Bedrooms | 6 |
| Total Bathrooms | 2 |
| Location | Residential |
| View | Residential |
| Site | |
| Quality | Q3 |
| Age | 125 |



### Subject Rear



### Subject Street 1

**Subject Interior Photo Page**

| Lender/Client | All Pro Internal | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 143 Westchester Ave | | | | | | |
| City | Port Chester | County | Westchester | State | NY | Zip Code | 10573 |
| Lender/Client | All Pro Internal | | | | | | |



### Subject Street 2

143 Westchester Ave
Sales Price
Gross Building Area   8,100
Age                   125



### Unit 1 Restaurant



### Half bath–UNIT 1

25-22157-shl    Doc 41-4    Filed 07/03/25    Entered 07/03/25 15:48:34    Exhibit D.

Appraisal of Port Chester Property    Pg 27 of 37

FHA/VA Case No.

## Subject Interior Photo Page

| Lender/Client | All Pro Internal | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 143 Westchester Ave | | | | | | |
| City | Port Chester | County | Westchester | State | NY | Zip Code | 10573 |
| Lender/Client | All Pro Internal | | | | | | |



### Unit 1 Rear Kitchen

143 Westchester Ave
Sales Price
Gross Building Area    8,100
Age    125



### Subject Basement



### Subject Utilities

## Subject Interior Photo Page

| Lender/Client | All Pro Internal | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 143 Westchester Ave | | | | | | |
| City | Port Chester | County | Westchester | State | NY | Zip Code | 10573 |
| Lender/Client | All Pro Internal | | | | | | |



**Retail Dry Cleaning**

143 Westchester Ave
Sales Price
Gross Building Area   8,100
Age                            125



**Retail Dry Cleaning**



**31 Bedrooms –Typical Bedroom**

25-22157-shl   Doc 41-4   Filed 07/03/25   Entered 07/03/25 15:48:34   Exhibit D.

Appraisal of Port Chester Property   Pg 29 of 37

FHA/VA Case No.

## Subject Interior Photo Page

| Lender/Client | All Pro Internal | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 143 Westchester Ave | | | | | | |
| City | Port Chester | County | Westchester | State | NY | Zip Code | 10573 |
| Lender/Client | All Pro Internal | | | | | | |



**Typical Shared Shower**

143 Westchester Ave

Sales Price

Gross Building Area    8,100

Age                            125

**Rental Photo Page**

FHA/VA Case No.

| Lender/Client | All Pro Internal | | | | | |
|---|---|---|---|---|---|---|
| Property Address | 143 Westchester Ave | | | | | |
| City | Port Chester | County | Westchester | State | NY | Zip Code | 10573 |
| Lender/Client | All Pro Internal | | | | | |

**Rental 1**

Proximity to Subject
Gross Building Area
Age

**Rental 2**

Proximity to Subject
Gross Building Area
Age

**Rental 3**

Proximity to Subject
Gross Building Area
Age

**Comparable Photo Page**

FHA/VA Case No.

| | |
|---|---|
| Lender/Client | All Pro Internal |
| Property Address | 143 Westchester Ave |
| City | Port Chester |
| County | Westchester |
| State | NY |
| Zip Code | 10573 |
| Lender/Client | All Pro Internal |



### Comparable 1

126 N Main St

| | |
|---|---|
| Prox. to Subject | 0.20 miles NE |
| Sales Price | 1,800,000 |
| Gross Living Area | 9,837 |
| Total Rooms | 10 |
| Total Bedrooms | 6 |
| Total Bathrooms | 2 |
| Location | Residential |
| View | Residential |
| Site | |
| Quality | Q-4 |
| Age | 135 |



### Comparable 2

282 Mason St

| | |
|---|---|
| Prox. to Subject | 2.60 miles NE |
| Sales Price | 2,250,000 |
| Gross Living Area | 7,781 |
| Total Rooms | 10 |
| Total Bedrooms | 6 |
| Total Bathrooms | 2 |
| Location | Residential |
| View | Residential |
| Site | |
| Quality | Q-4 |
| Age | 115 |



### Comparable 3

18 Greenwich Ave

| | |
|---|---|
| Prox. to Subject | 2.83 miles NE |
| Sales Price | 2,950,000 |
| Gross Living Area | 4,248 |
| Total Rooms | 10 |
| Total Bedrooms | 6 |
| Total Bathrooms | 2 |
| Location | Residential |
| View | Residential |
| Site | |
| Quality | Q-4 |
| Age | 104 |

**Comparable Photo Page**

| Lender/Client | All Pro Internal | | | | | |
|---|---|---|---|---|---|---|
| Property Address | 143 Westchester Ave | | | | | |
| City | Port Chester | County | Westchester | State | NY | Zip Code  10573 |
| Lender/Client | All Pro Internal | | | | | |



### Comparable 4

4 Armonk St

| | |
|---|---|
| Prox. to Subject | 0.43 miles NE |
| Sale Price | 2,375,000 |
| Gross Living Area | 4,196 |
| Total Rooms | 10 |
| Total Bedrooms | 6 |
| Total Bathrooms | 2 |
| Location | Residential |
| View | Residential |
| Site | |
| Quality | Q4 |
| Age | 6 |

### Comparable 5

| | |
|---|---|
| Prox. to Subject | |
| Sale Price | |
| Gross Living Area | |
| Total Rooms | |
| Total Bedrooms | |
| Total Bathrooms | |
| Location | |
| View | |
| Site | |
| Quality | |
| Age | |

### Comparable 6

| | |
|---|---|
| Prox. to Subject | |
| Sale Price | |
| Gross Living Area | |
| Total Rooms | |
| Total Bedrooms | |
| Total Bathrooms | |
| Location | |
| View | |
| Site | |
| Quality | |
| Age | |

**Building Sketch**

FHA/VA Case No.

| Lender/Client | All Pro Internal | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 143 Westchester Ave | | | | | | |
| City | Port Chester | County | Westchester | | State | NY | Zip Code 10573 |
| Lender/Client | All Pro Internal | | | | | | |



TOTAL Sketch by a la mode

**Area Calculations Summary**

| Living Area | | Calculation Details | | |
|---|---|---|---|---|
| First Floor | 2747.4 Sq ft | 96 × 28.5 | = | 2736 |
| | | Negative Arc | = | 5.7 |
| | | Negative Arc | = | 5.7 |
| First Floor | 2700.25 Sq ft | 94.5 × 28.5 | = | 2693.25 |
| | | Negative Arc | = | 7.6 |
| | | Arc | = | 6.3 |
| | | Negative Arc | = | 5.7 |
| First Floor | 2652.77 Sq ft | 94.5 × 28 | = | 2646 |
| | | Arc | = | 7.47 |
| | | Arc | = | 5.6 |
| | | Negative Arc | = | 6.3 |
| **Total Living Area (Rounded):** | **8100 Sq ft** | | | |
| **Non-living Area** | | | | |
| First Floor | 2742.9 Sq ft | 96 × 28.5 | = | 2736 |
| | | Arc | = | 7.6 |
| | | Arc | = | 5.7 |
| | | Negative Arc | = | 6.4 |

## Aerial View

FHA/VA Case No.



**License**

| Lender/Client | All Pro Internal | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 143 Westchester Ave | | | | | | |
| City | Port Chester | County | Westchester | State | NY | Zip Code | 10573 |
| Lender/Client | All Pro Internal | | | | | | |



UNIQUE ID NUMBER
5000051067

*State of New York*
*Department of State*

**DIVISION OF LICENSING SERVICES**

FOR OFFICE USE ONLY
Control No. 1548999

PURSUANT TO THE PROVISIONS OF ARTICLE 6E OF THE
EXECUTIVE LAW AS IT RELATES TO R.E. APPRAISERS.

EFFECTIVE DATE
MO 06 | DAY 23 | YR 22

CABLE KIRTSEN D
C/O CABLE KIRTSEN
115 TILLMAN ST
WESTWOOD, NJ 07675

EXPIRATION DATE
MO 06 | DAY 22 | YR 26

HAS BEEN DULY CERTIFIED TO TRANSACT BUSINESS AS A
R.E. RESIDENTIAL APPRAISER

ROBERT J. RODRIGUEZ
SECRETARY OF STATE

# E & O Insurance

| Lender/Client | All Pro Internal | | | | | |
|---|---|---|---|---|---|---|
| Property Address | 143 Westchester Ave | | | | | |
| City | Port Chester | County | Westchester | State | NY | Zip Code | 10573 |
| Lender/Client | All Pro Internal | | | | | |

FHA/VA Case No.

---

### ACORD®

## CERTIFICATE OF LIABILITY INSURANCE

**DATE (MM/DD/YYYY)**
11/23/2024

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

**IMPORTANT:** If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must have ADDITIONAL INSURED provisions or be endorsed. If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement. A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

| PRODUCER | CONTACT NAME: | | |
|---|---|---|---|
| Next First Insurance Agency, Inc.<br>PO Box 60787<br>Palo Alto, CA 94306 | PHONE (A/C, No, Ext): (855) 222-5919 | | FAX (A/C, No): |
| | E-MAIL ADDRESS: support@nextinsurance.com | | |
| | **INSURER(S) AFFORDING COVERAGE** | | **NAIC #** |
| | INSURER A : State National Insurance Company, Inc. | | 12831 |
| **INSURED**<br>Kirtsen Cable<br>Kirtsen Cable Appraisals<br>1576 Leslie St Apt 1L<br>Hillside, NJ 07205 | INSURER B : | | |
| | INSURER C : | | |
| | INSURER D : | | |
| | INSURER E : | | |
| | INSURER F : | | |

### COVERAGES    CERTIFICATE NUMBER: 567614470    REVISION NUMBER:

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL INSD | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| A | X COMMERCIAL GENERAL LIABILITY | | | NXT3D97TJF-01-GL | 11/23/2024 | 11/23/2025 | EACH OCCURRENCE | $1,000,000.00 |
| | CLAIMS-MADE X OCCUR | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $100,000.00 |
| | | | | | | | MED EXP (Any one person) | $10,000.00 |
| | | | | | | | PERSONAL & ADV INJURY | $1,000,000.00 |
| | GEN'L AGGREGATE LIMIT APPLIES PER: | | | | | | GENERAL AGGREGATE | $1,000,000.00 |
| | X POLICY PRO-JECT LOC | | | | | | PRODUCTS - COMP/OP AGG | $1,000,000.00 |
| | OTHER: | | | | | | | $ |
| | AUTOMOBILE LIABILITY | | | | | | COMBINED SINGLE LIMIT (Ea accident) | $ |
| | ANY AUTO | | | | | | BODILY INJURY (Per person) | $ |
| | OWNED AUTOS ONLY SCHEDULED AUTOS | | | | | | BODILY INJURY (Per accident) | $ |
| | HIRED AUTOS ONLY NON-OWNED AUTOS | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | UMBRELLA LIAB OCCUR | | | | | | EACH OCCURRENCE | $ |
| | EXCESS LIAB CLAIMS-MADE | | | | | | AGGREGATE | $ |
| | DED RETENTION $ | | | | | | | $ |
| | WORKERS COMPENSATION AND EMPLOYERS' LIABILITY Y / N | | | | | | PER STATUTE OTHER | |
| | ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? (Mandatory in NH) | N / A | | | | | E.L. EACH ACCIDENT | $ |
| | If yes, describe under | | | | | | E.L. DISEASE - EA EMPLOYEE | $ |
| | DESCRIPTION OF OPERATIONS below | | | | | | E.L. DISEASE - POLICY LIMIT | $ |

**DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)**

Proof of Insurance.

| CERTIFICATE HOLDER | | CANCELLATION |
|---|---|---|
| Kirtsen Cable<br>Kirtsen Cable Appraisals<br>1576 Leslie St Apt 1L<br>Hillside, NJ 07205 | LIVE CERTIFICATE<br>Click or scan to view | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.<br><br>AUTHORIZED REPRESENTATIVE |

© 1988-2015 ACORD CORPORATION. All rights reserved.

ACORD 25 (2016/03)    The ACORD name and logo are registered marks of ACORD

25-22157-shl   Doc 41-4   Filed 07/03/25   Entered 07/03/25 15:48:34   Exhibit D.
Appraisal of Port Chester Property   Pg 37 of 37

FHA/VA Case No.

**Location Map**

| Lender/Client | All Pro Internal | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 143 Westchester Ave | | | | | | |
| City | Port Chester | County | Westchester | State | NY | Zip Code | 10573 |
| Lender/Client | All Pro Internal | | | | | | |

